Rosita C. GO, Plaintiff,

v.

ROCKEFELLER UNIVERSITY, et al., Defendants.

Rosita C. Go, Plaintiff,

v.

Roberta Maloney, et al., Defendants.

Nos. 04 Civ. 4008 (JSR)(HBP), 06 Civ. 1825 (JSR)(HBP).

United States District Court, S.D. New York.

March 9, 2012.

Rosita C. Go, Bridgeville, PA, pro se.

Elise M. Bloom, Proskauer Rose, LLP, Lisa M. Trocchio, Lori D. Bauer, Jackson Lewis, LLP, Michael J. Gudzy, Jenny M. Park, Wilson Elser Moskowitz, Edelman & Dicker, LLP, Adam G. Guttell, Michael A. Sonkin, Martin Clearwater & Bell, LLP, New York, NY, Lori R. Semlies, Wilson Elser Moskowitz, Edelman & Dicker, LLP, White Plains, NY, for Defendants.

## OPINION AND ORDER

PITMAN, United States Magistrate Judge:

### I. *Introduction*

Plaintiff moves for an Order, pursuant to Rule 37(a)(2) of the Federal Rules of Civil Procedure, compelling (a) production of additional documents in response to her document requests, and (b) revised responses to her requests for admissions (Plaintiff's Response to Order Filed October 28, 2010, dated Nov. 19, 2010 ("Plaintiff's Response to Order") (Docket Item 129 [1]) at 11–13). For

---

1. All citations to the docket herein refer to docket entries for case number 04 Civ. 4008.

the reasons set forth below, plaintiff's motion is granted in part and denied in part.

## II. *Facts*

### A. *Background*

Plaintiff, Rosita Go, proceeding *pro se*, brings this action against her former employer, Rockefeller University, and several of her former co-workers, alleging discrimination on the bases of race, gender, national origin, disability, and age. Plaintiff's claims are discussed in detail in my March 2, 2009 Report and Recommendation (Docket Item 62), familiarity with which is assumed.

On February 16, and May 10, 2010, plaintiff served discovery requests on the defendants which contained 67 requests for production of documents and 248 requests for admissions (Exhibits 9, 15, 17, 18, 19 to Declaration in Response to Court Order Filed October 28, 2010, filed Nov. 24, 2010 ("Go Decl.") (Docket Item 130)). On March 18 and 26, April 22, and July 12, 2010, defendants served objections and responses to plaintiff's discovery requests and produced a total of 1,151 pages of documents and a privilege log of documents redacted or withheld on the basis of privilege (*see* Exhibits 1 and 2 to Go Decl.).

Following the dismissal of certain claims and defendants, I issued an Order, dated October 28, 2010 (Docket Item 128), outlining the claims remaining in the cases:

> Based on my review of the record in these cases, it is my understanding that only the following claims remain: (1) plaintiff's claims against Rockefeller University for (a) race and national origin-based discrimination in violation of Title VII, (b) age discrimination in violation of the ADEA, (c) discrimination and retaliation in violation of the NYSHRL and NYCHRL, (d) violation of the Rehabilitation Act and (e) racial discrimination in violation of Section 1981, and (2) plaintiff's claims against the Individual Rockefeller Defendants (Roberta Maloney, Kathleen Cassidy, Michelle Keenan, and Gloria Chang DiGennaro) (a) for racial discrimination in violation of the NYSHRL and the NYCHRL, and (b) for

> racial discrimination in violation of Section 1981.

> No later than November 19, 2010, all parties are to advise whether they disagree with my understanding of what is left in these cases. The parties are also to advise me at that time whether there is any reason why the pretrial order should not be filed by December 31, 2010.

I also directed plaintiff to raise all existing discovery issues with me no later than December 20, 2010. Plaintiff and counsel for the remaining defendants responded to my October 28, 2010 Order and concurred with my understanding of the claims remaining in the case (*see* Order, dated Dec. 2, 2010 (Docket Item 131)).

### B. *The Present Dispute*

As part of her submission responding to my October 28, 2010 Order, plaintiff requested my "assistance in requiring defendants['] ... [p]roduction of [d]ocuments ... pursuant to Fed.R.Civ.P. 37(a)(2)" and in obtaining revised responses to her requests for admissions (Plaintiff's Response to Order at 11 (the "November 19, 2010 Motion to Compel")).

With respect to her document requests, plaintiff argues that (a) defendants did not produce all responsive documents; (b) defendants' "dumping 1,151 documents without identifying which, if any, of the documents produced are responsive to plaintiff's specific requests" was improper pursuant to Federal Rule of Civil Procedure 34; (c) defendants produced many "after-the-fact 'handwritten' documents [that are] clearly fabricat[ed]"; (d) defendants improperly restricted their responses to a more narrow time frame than plaintiff sought; (e) defendants erroneously relied upon claims of privilege and confidentiality "as a shield from their disclosure"; (f) defendants improperly withheld documents which were electronically stored; and (g) defendant's improperly "interposed the familiar litany that the request [is] 'irrelevant, burdensome, oppressive, overly broad' and a plethora of frivolous, unreasonable and groundless objections without clarifying and explaining their objections and provid[ing] support thereof" (Plaintiff's Response to Order at 11–12; Plaintiff's Memorandum of

Law attached to Go Decl., dated Nov. 19, 2011 ("Plaintiff's Nov. 19 Memo. of Law") at ¶¶ 2–5, 8, 10–12, 15, 18, 20, 23–29, 34–36, 40–45).

With respect to her requests for admissions, plaintiff contends that it was improper for defendants' attorney to sign the responses to the requests (Plaintiff's Response to Order at 11–12).

Defendants argue that they have fully responded to forty-eight of plaintiff's documents requests,[2] and represent that, as to another four of plaintiff's requests,[3] "[they] have diligently searched for responsive documents but have been unable to locate any" (Defendants' Memorandum of Law in Opposition to Plaintiff's Motion to Compel Dated November 19, 2010, filed Dec. 20, 2010 ("Defendants' Memo. Of Law") (Docket Item 132) at 3–4). As to the remaining fifteen document requests,[4] defendants make individual arguments as to why each is improper, arguing generally that the requests "call for the production of information that is irrelevant, overly broad ... unduly burdensome ... ha[ve] no probative value to this litigation[, are] personal and confidential [and the requests amount to a] fishing expedition that is meant to do nothing more than harass Defendants" (Defendants' Memo. of Law at 5–16). Additionally, defendants agreed to provide plaintiff with a reference sheet identifying the specific requests to which each document is responsive (Defendants' Memo of Law at 3–4). With respect to plaintiff's requests for admission, defendants assert that they have complied with the Federal Rules of Civil Procedure in replying to plaintiff's requests (Defendants' Memo. of Law at 2).

By notice of motion dated April 30, 2011, plaintiff again moved, pursuant to Federal Rule of Civil Procedure 37(a)(2), to compel further production of documents responsive to her sixty-seven document requests and to compel revised responses to her requests for admission (Docket Item 133) (the "April 30, 2011 Motion to Compel"). Plaintiff claims

that defendants only provided her with a reference sheet identifying which documents are responsive to each request eight months after defendants produced those documents (Plaintiff's Affirmation, dated Apr. 30, 2011 (Docket Item 134) at 2; Plaintiffs' Memorandum of Law in Support of Motion to Compel Production of Document and Request to Admit, dated Apr. 30, 2011 ("Plaintiff's Apr. 30 Memo. of Law") (Docket Item 136) at 5). Additionally, plaintiff reiterates many of the arguments she articulated in her November 19, 2010 Motion to Compel, and replies to some of the arguments defendants asserted in opposition to Plaintiff's November 19 Motion to Compel (*see* Plaintiff's Apr. 30 Memo. of Law).

Defendants note that plaintiff's April 30, 2011 Motion to Compel appears to be nothing more than a renewal of plaintiff's November 19, 2010 Motion to Compel as the two submissions address the same discovery issues and, "to the extent that Plaintiff's new motion to compel attempts to expand upon arguments laid out in her November [19,] 2010 motion, those arguments should not be considered as they are untimely" (Letter by Elise M. Bloom, Esq., counsel to the defendants, dated May 12, 2011 at 1–2).

### III. *Analysis*

#### A. *Plaintiff's April 30, 2011 Motion to Compel*

■ Plaintiff's April 30, 2011 Motion to Compel appears to discuss and, to a large degree, supplement the arguments asserted in her November 19, 2010 Motion to Compel. As such, it appears that plaintiff's April 30, 2011 submission is more in the nature of a reply to defendants' opposition to her earlier motion, rather than a new and independent motion, and I construe it as such. Although her April 30, 2011 Motion to Compel was filed more than four months after defendants filed their opposition to her November 19, 2010 motion, defendants do not take issue

---

**2.** These are Requests 1, 2, 5, 6, 8, 9, 10, 11, 12, 13, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 38, 42, 46, 47, 48, 49, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61, 62, 63, 64, 65, 66, and 67.

**3.** These are Requests 3, 4, 33, and 39.

**4.** These are Requests 7, 14, 15, 16, 17, 34, 35, 36, 37, 40, 41, 43, 44, 45, and 50.

with plaintiff's late filing (Letter by Elise M. Bloom, Esq., counsel to the defendants, dated May 12, 2011 at 1–2). Considering defendants' lack of opposition to plaintiff's late filing, and plaintiff's *pro se* status, I shall consider plaintiff's April 30, 2011 submission to the extent it responds to arguments asserted in opposition to plaintiff's November 19, 2010 Motion to Compel. However, to the extent that plaintiff's April 30, 2011 submission raises new arguments or attempts to supplement arguments that were inadequately asserted in plaintiff's November 19, 2010 Motion to Compel, such material is improper, *see Johnson & Johnson v. Guidant Corp.,* 525 F.Supp.2d 336, 359 (S.D.N.Y.2007) (Lynch, then D.J., now Cir. J.) ("[a]rguments first raised in reply memoranda are not properly considered [and] the same is true of arguments first raised by letter several months after reply memoranda and all other motion papers have been filed" (internal quotation marks and citations omitted)), and untimely under the deadline for all then existing discovery disputes set in my October 28, 2010 Order. I, therefore, do not consider such material.[5]

### B. *Global Discovery Disputes*

Before addressing the disputes concerning specific document requests, I shall address three broad arguments plaintiff raises concerning defendants' production. These are plaintiff's claims that defendants have fabricated documents, imposed improper temporal limits on document discovery, and provided an insufficient privilege log.[6]

**5.** Such new arguments include, *inter alia,* plaintiff's objection to defendants' production of duplicate copies, and defendants' production of documents previously produced by plaintiff (*see* Plaintiff's Apr. 30 Memo. of Law at 21–24).

**6.** Plaintiff also takes issue with defendants use of a litany of generic objections in their responses to plaintiff's document requests (Plaintiff's Nov. 19 Memo. of Law ¶¶ 20–22). While the better course would be to not interpose generic, meaningless objections in response to nearly every document request, I find that plaintiff has not suffered any prejudice caused by defendants' assertion of such objections. Where the defendants merely state generic objections, defendants have also represented that they have completely complied with the requests and produced all

### 1. *Plaintiff's Fabricated–Document Argument*

█ Plaintiff argues that:

Included in the 1,150 [pages of documents] were many after-the-fact "handwritten" documents[,] clearly fabrications given the duration it took to produce the "handwritten["] documents that were supposedly in the possession and control of defendants since at least April 29, 2005

(Plaintiff's Response to Order at 12). Plaintiff's November 19, 2010 submission does not identify the documents she believes to be fabricated nor does she explain how the alleged fabrication is evident. Moreover, plaintiff's arguments in her April 30, 2011 submission illustrate plaintiff's disagreement with the content of the allegedly fabricated documents, not their putative lack of authenticity. For example, plaintiff states, concerning document D000925, "This [document] is another of Cassidy's unfounded criticisms . . . ." Similarly, with regard to document DD000137, plaintiff claims "The above statements are completely false" (Plaintiff's Apr. 30 Memo. of Law at 13, 15). Thus, plaintiff has not offered any evidence that defendants produced fabricated documents.[7]

### 2. *Plaintiff's Argument Concerning the Appropriate Temporal Limits of Document Discovery*

In the vast majority of her document requests, plaintiff does not specify the time period for which she seeks responsive docu-

responsive, nonprivileged documents. In the instances in which defendants have not produced documents, defendants have interposed more detailed objections.

**7.** Although plaintiff does further develop this claim in her April 30, 2011 submission (Plaintiff's Apr. 30 Memo. of Law at 6–21), in light of the limited nature of plaintiff's argument in this regard in her initial submission, I decline to consider the additional material plaintiff provided in her April 30, 2011 submission because defendants have not had a fair opportunity to respond to this argument. Even if I were to consider plaintiff's additional arguments in her April 30, 2011 submission, plaintiff fails to make any factual showing that defendants did, in fact, fabricate documents.

ments. Defendants, in their General Objection number 6,

> object to the Requests to the extent that they are ... without proper limit as to their subject matter or temporal scope and are beyond the relevant time[ ]frame in this action which is May 6, 2000, the earliest relevant date for Plaintiff's remaining claims, through July 18, 2003, the date of the end of Plaintiff's internal grievance process [and] the responses to these Requests are limited accordingly

(Exhibit 1 to Go Decl. at 3–4). Accordingly, defendants limited their production in response to each document request to "the time[ ]frame ... set forth in the general objections" (Exhibit 1 to Go Decl. at 7–63).

Plaintiff argues that evidence of defendants' conduct outside of the time period set by defendants may still be "relevant, probative and admissible" (Plaintiff's Nov. 19 Memo. of Law at ¶ 11(iii)). While implicitly acknowledging that some of what she is seeking may be from beyond the applicable limitations period, plaintiff further argues that "evidence of such conduct may be admissible to shed light on the motives with which acts within the limitations period were performed" (Plaintiff's Nov. 19 Memo. of Law at ¶ 11(iii), *quoting Arista Records LLC v. Lime Group LLC,* 715 F.Supp.2d 481, 502 (S.D.N.Y.2010) (Wood, D.J.)).

Although plaintiff does not specify the time period for which she is seeking documents, and does not further elaborate on how broader temporal limits will "shed light" on defendants' motives, I find the time period set by defendants to be too narrow. "In Title VII cases, courts have imposed restrictions on discovery as to time period. However, the scope of discovery is commonly extended to a reasonable number of years prior to the defendants' alleged illegal action ...." *Miles v. Boeing Co.,* 154 F.R.D. 117, 119–20 (E.D.Pa. 1994) (document requests for period of more than two years from date of alleged discrimination not overly broad); *Obiajulu v. City of Rochester Dep't of Law,* 166 F.R.D. 293, 296 (W.D.N.Y.1996) (three year time period suggested by defendants found reasonable); *see also Chang v. Cavalry Portfolio Servs., LLC,*

CV–11–1153 (JS)(GRB), 2011 WL 6101952, at *1 (E.D.N.Y. Dec. 1, 2011); *Trzeciak v. Apple Computers, Inc.,* 94 Civ. 1251 (LAK), 1995 WL 20329, at *1 (S.D.N.Y. Jan. 19, 1995) (Dolinger, M.J.).

■ As I previously noted in my March 2, 2009 Report and Recommendation (Docket Item 62), plaintiff claims that many of her problems began with management's promotion of an unqualified African–American coworker, Cynthia Payne, and its shifting of many of Payne's responsibilities to plaintiff (Second Consolidated Amended Complaint, filed June 26, 2008 ("June 2008 Complaint") (Docket Item 41), at ¶ 46). Although it is not exactly clear when Ms. Payne's promotion occurred, plaintiff has alleged that "Maloney shifted parts of accounting manager, Ms. Cynthia Payne's job to Plaintiff in November 1998 and reinforced commitment to advance Plaintiff's career during annual review meetings in June 1999 and June 2000 by dangling statements, 'you're ready for seniority' " (June 2008 Complaint ¶ 45).

Given plaintiff's allegations, I conclude that the time period defendant imposed should be expanded to commence on November 1, 1998. At a minimum, I find that documents from as early as November 1998 may provide relevant and admissible background evidence which plaintiff may utilize to present her case effectively to a fact finder. Accordingly, to the extent they have not already done so, defendants are directed to produce responsive, nonprivileged documents for the time period from November 1, 1998 to July 18, 2003, unless the request specifies a narrower time period.[8] This production is to be completed no later than twenty-one (21) days from the date of this Order.

### 3. Sufficiency of Defendants' Privilege Log

Defendants, in their General Objection number 5,

> object to the Requests to the extent that they seek information and/or documents that are protected from disclosure by the attorney-client privilege, the attorney work product doctrine, the self-critical analysis

8. This ruling applies to the forty-eight requests

defendants represent they have complied with.

privilege, or any other applicable privilege or immunity from disclosure

(Exhibit 1 to Go Decl. at 3). Additionally, in response to nine requests—Requests 1, 2, 3, 8, 11, 29, 31, 37, and 38—defendants "further object to [these requests] to the extent [they] seek[ ] information protected by privilege or immunity, including but not limited to the attorney-client privilege and work product doctrine." Defendants also provided a privilege log listing forty-two documents withheld or redacted. The privilege log includes the headings "Date," "Author," "Recipient," "Copied," "Type of Document," "General Subject Matter," "Type of Privilege," "Redacted or Not Produced," and "Bates Range," and reflects assertions of the attorney-client privilege and the work product doctrine (Exhibit 2 to Go Decl.).

Plaintiff argues that:

Descriptions under "General Subject Matter", such as, "Response to Go's allegations", "Status of Go grievance", "Responses to Go complaint", "Status of Go EEOC charge", "Investigation of Go allegations", "Investigation of allegations in Go complaint", "Request for comments regarding answer to Go complaint", "R Go allegations" "Breakdown of Accounting Services employees . . .", "Go employment chronology", "Draft Position Statement" "Summary of Go Job description" are bare-boned and clearly not "mental impressions, opinions, and legal theories prepared by an attorney in anticipation of litigation." Defendants "Privilege Log" entries are un-itemized/un-numbered, some are undated, and most fail to identify the party cc'd. The log is wholly inadequate, improper and insufficient.

(Plaintiff's Nov. 19 Memo. of Law at ¶ 10). Plaintiff contends that defendants should be required to re-submit "a more detailed privilege log . . . including the identities, titles, and roles of the authors, recipients, and individuals cc'ed on these communications, and the purpose of the communications" (Plaintiff's Nov. 19 Memo. of Law at ¶ 10).

a. *Legal Principles Applicable to the Attorney–Client Privilege and the Work–Product Doctrine*

The elements of the attorney-client privilege are well settled:

"The [attorney-client] privilege applies only if (1) the asserted holder of the privilege is or sought to become a client; (2) the person to whom communication was made (a) is a member of the bar of a court, or his subordinate and (b) in connection with this communication is acting as a lawyer; (3) the communication relates to a fact of which the attorney was informed (a) by his client (b) without the presence of strangers (c) for the purpose of securing primarily either (i) an opinion on law or (ii) legal services or (iii) assistance in some legal proceeding, and not (d) for the purpose of committing a crime or tort; and (4) the privilege has been (a) claimed and (b) not waived by the client."

*Bank Brussels Lambert v. Credit Lyonnais (Suisse) S.A.,* 160 F.R.D. 437, 441 (S.D.N.Y. 1995) (Francis, M.J.), *quoting United States v. United Shoe Mach. Corp.,* 89 F.Supp. 357, 358–59 (D.Mass.1950); *see United States v. Davis,* 131 F.R.D. 391, 398 (S.D.N.Y.1990) (Conboy, D.J.). The privilege "exists to protect not only the giving of professional advice to those who can act on it, but also the giving of information to the lawyer to enable him to give sound and informed advice." *Upjohn Co. v. United States,* 449 U.S. 383, 390, 101 S.Ct. 677, 66 L.Ed.2d 584 (1981). Therefore, "[i]t is now [also] well established that the privilege attaches not only to communications by the client to the attorney, but also to advice rendered by the attorney to the client, at least to the extent that such advice may reflect confidential information conveyed by the client." *Bank Brussels Lambert v. Credit Lyonnais (Suisse) S.A., supra,* 160 F.R.D. at 441–42; *see also O'Brien v. Board of Educ.,* 86 F.R.D. 548, 549 (S.D.N.Y.1980) (Leval, then D.J., now Cir. J.); *SCM Corp. v. Xerox Corp.,* 70 F.R.D. 508, 520–22 (D.Conn. 1976).

" '[T]he burden is on a party claiming the protection of a privilege to establish those facts that are the essential elements of the privileged relationship.' " *von Bulow by Auersperg v. von Bulow,* 811 F.2d 136, 144 (2d Cir.1987), *quoting In re Grand Jury Subpoena Dated Jan. 4, 1984,* 750 F.2d 223, 224 (2d Cir.1984). Thus, the party seeking to

invoke the privilege must establish all elements of the privilege. *Bowne of NYC, Inc. v. AmBase Corp.*, 150 F.R.D. 465, 470 (S.D.N.Y.1993) (Dolinger, M.J.) (collecting cases).

■ A party asserting work-product protection must prove three elements: "[t]he material must (1) be a document or a tangible thing, (2) that was prepared in anticipation of litigation, and (3) was prepared by or for a party, or by or for his representative." *In re Grand Jury Subpoenas Dated Dec. 18, 1981 & Jan. 4, 1982*, 561 F.Supp. 1247, 1257 (E.D.N.Y.1982); *see Adamowicz v. I.R.S.*, 552 F.Supp.2d 355, 365 (S.D.N.Y.2008) (Preska, D.J.).

■ If the proponent succeeds in establishing these elements, the burden then shifts to the parties seeking discovery of work-product material to show substantial need for the material and an inability to obtain its substantial equivalent from another source without undue hardship. *Weinhold v. Witte Heavy Lift, Inc.*, 90 Civ. 2096 (PKL), 1994 WL 132392, at *3 (S.D.N.Y. Apr. 11, 1994) (Leisure, D.J.); *accord Kent Corp. v. N.L.R.B.*, 530 F.2d 612, 623–24 (5th Cir. 1976). However, "while factual materials falling within the scope of the doctrine may generally be discovered upon this showing of 'substantial need,' attorney mental impressions are more rigorously protected from discovery[.]" *In re Leslie Fay Cos. Sec. Litig.*, 161 F.R.D. 274, 279 (S.D.N.Y.1995) (Conner, D.J.).

The withholding party's initial obligation is to prepare an index of withheld documents providing the specific information required by Fed.R.Civ.P. 26(b)(5) and Local Civil Rule 26.2. If the assertions of privilege or work-product protection are not challenged, the withholding party has no further obligation with respect to its assertions of privilege. If the assertions of privilege or work-product protection are challenged and the dispute cannot be resolved informally, the withholding party then has to submit evidence, by way of affidavit, deposition testimony or otherwise, establishing only the challenged elements of the applicable privilege or protection, with the ultimate burden of proof resting with the party asserting the privilege or protection. *ECDC Envtl., L.C. v. N.Y. Marine & Gen. Ins. Co.*, 96 Civ. 6033(BSJ)(HBP), 1998 WL 614478, at *3–*4 (S.D.N.Y. June 4, 1998) (Pitman, M.J.); *see von Bulow by Auersperg v. von Bulow*, *supra*, 811 F.2d at 144, *citing In re Grand Jury Subpoena Dated Jan. 4, 1984*, *supra*, 750 F.2d at 224; *Bowne of New York City, Inc. v. AmBase Corp.*, *supra*, 150 F.R.D. at 470 (collecting cases).

The foregoing procedure properly allocates the burden of proof and saves the Court and the parties from having to address any elements of a privilege or protection that are not in dispute. In addition, the foregoing accurately reflects the manner in which disputes concerning documents withheld on the ground of privilege are commonly resolved in this District.

b. *Application of Legal Principles*

Plaintiff claims there are two deficiencies in defendants' privilege logs: (a) defendants' descriptions under the "General Subject Matter" heading are "bare-boned" and insufficiently describe the contents of the documents, and (b) the defendants fail to include the "identities, titles, and roles of the authors, recipients, and individuals cc'ed on these communications" (Plaintiff's Nov. 19 Memo. of Law at ¶ 10).

■ To the extent plaintiff attacks defendants' "General Subject Matter" descriptions, I find defendants' descriptions to be adequate. Federal Rule of Civil Procedure 26(b)(5) requires a party withholding otherwise discoverable information on the grounds of privilege to "describe the nature of the documents, communications, or tangible things not produced or disclosed—and do so in a manner that, without revealing information itself privileged or protected, will enable other parties to assess the claim." Additionally, Local Civil Rule 26.2 requires that a party asserting privilege in response to a document request provide:

(i) the type of document, *e.g.*, letter or memorandum; (ii) the general subject matter of the document; (iii) the date of the document; and (iv) the author of the document, the addressees of the document,

and any other recipients, and, where not apparent, the relationship of the author, addressees, and recipients to each other. . . .

Here, the information provided in the "General Subject Matter" and "Type of Document" headings, serve to adequately describe the nature of the documents in a manner consistent with the provisions of the Federal Rules and the Local Civil Rules. For example, the second entry on the privilege log identifies the document as a "chart prepared at request of counsel," and the log describes the document as a "breakdown of accounting services employees by ethnicity, name, birth date, and job title in response to request for information" (Exhibit 2 to Go Decl.). This description provides the reader with enough information to assess the claim of privilege, without disclosing any privileged information contained in the document. The plaintiff here does not point to any specific entries which she claims are insufficient and I find, overall, that defendants' descriptions of the documents are sufficient.

■ However, the privilege log is insufficient the extent it fails to identify the "identities, titles, and roles of the authors, recipients, and those CC'ed on these communications." *Bell v. Pfizer Inc.*, 03 Civ. 9945(KMW)(HBP), 2006 WL 2529762, at *5 (S.D.N.Y. Aug. 31, 2006) (Wood, D.J.); *Trudeau v. N.Y.S. Consumer Prot. Bd.*, 237 F.R.D. 325, 334 (N.D.N.Y.2006). Without this information, the assertions of privilege are difficult to assess in many instances. Accordingly, defendants are directed to provide this information, no later than twenty-one (21) days from the date of this Order. Defendants can provide this information by either supplementing their existing index or by serving a separate list of authors and recipients (addressees and cc's) that sets forth their titles and roles. If plaintiff takes issue with particular entries in the privilege log after receiving this information, plaintiff may make an application to this Court, identifying the entries with which she takes issue and setting forth her arguments in favor of production, no later than twenty-one (21) days from the date de-fendants serve this supplemental information.

### C. Specific Discovery Disputes

#### 1. Requests Seeking Documents Stored On Backup Tapes

Document Request 13 seeks "[a]ny and all documents, including but not limited to emails concerning [p]laintiff by individual defendants on active or stored backup tapes, including Cassidy's emails from stored back-up tape on April 3–5, 2002" (Exhibit 1 to Go Decl. at 17). Document Requests, 46, 47, 48, and 49 seek "[a]ny and all work-related emails to and from [each of the non-entity defendants] concerning plaintiff on active or stored backup tapes from March 2002–May 2003" (Exhibit 1 to Go Decl. at 43–47).

As to each of these requests, defendants have produced some documents but, at the same time, have objected to the requests to the extent they seek information on backup tapes. Specifically, defendants objected to the requests "to the extent [the requests] seek[ ] 'backup tapes' and/or electronically stored information that is not reasonably accessible because of the undue burden and cost associated with retrieving and providing this information" (Exhibit 1 to Go Decl. at 17–18, 43–47).

■ Under Federal Rule of Civil Procedure 26, a party must "conduct a diligent search" for requested electronic documents. *Treppel v. Biovail Corp.*, 233 F.R.D. 363, 374 (S.D.N.Y.2006) (Francis, M.J.).

> A party need not provide discovery of electronically stored information from sources that the party identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the party from whom discovery is sought must show that the information is not reasonably accessible because of undue burden or cost.

Fed.R.Civ.P. 26(b)(2)(B). "If that showing is made, the burden shifts to the requesting party to show good cause for the production of the not-reasonably-accessible [electronically stored information]." *Capitol Records, Inc. v. MP3tunes, LLC*, 261 F.R.D. 44, 51 (S.D.N.Y.2009) (Mass, M.J.). Information

stored on backup tapes is generally considered "not reasonably accessible." *See Quinby v. WestLB AG*, 245 F.R.D. 94, 99 (S.D.N.Y.2006) (Pitman, M.J.).

■ I appreciate that a definitive answer to the question of whether responsive emails reside on defendants' backup tapes cannot be ascertained without actually restoring and searching the tapes and that ordering those steps at this time would be contrary to the Federal Rules of Civil Procedure. Defendants should however be able to answer easily and inexpensively whether the emails of potentially relevant custodians [9] from the relevant time period reside on backup tapes at all. If all the emails from the pertinent time period are still on active servers or other accessible media, there is no issue concerning backup tapes. If, however, the emails of potentially relevant custodians from the pertinent time period have been saved on backup tapes, plaintiff has the right to attempt to show good cause for their restoration.

Accordingly, within twenty-one (21) days of the date of this Order, defendants are to identify the custodians they believe may potentially have relevant e-mails, and disclose whether any e-mails from these custodians, from the period from November 1, 1998 to July 18, 2003, currently reside on backup tapes or other inaccessible media. If plaintiff wishes to attempt to show that there is good case to restore and search the backup tapes or other inaccessible media, she may do so within forty-two (42) days of the date of this Order. Plaintiff's motion to compel documents requested in Requests 13, 46, 47, 48, and 49 is otherwise denied.

### 2. *Requests Seeking Telephone Records*

■ Document Request 14 seeks Rockefeller University's telephone records for the non-entity defendants from January 2001 to January 2004. Document Request 15 seeks Rockefeller University's telephone records for all "finance office staff . . . under custody of Yolanda Alvarez, Accounts Receivable"

from January 2001 to December 2004. Document Request 16 seeks defendant Cassidy's home and cellular telephone bills from June 2002. Document Request 17 seeks Rockefeller University's telephone records for Bindu Patel, from March 1995 to April 1995.

Defendants object to these requests, arguing that they are overbroad and irrelevant (*see* Defendants' Memo. of Law at 7–9). Plaintiff contends that these documents would reveal "whether supervisors [or co-workers] have contacted [p]laintiff and/or reported plaintiff to Personnel," whether "Cassidy contacted Yolanda Alvarez and Bind Patel to spy on [p]laintiff's first day of return from weeks of leave," and whether "Bind Patel mad[e] several calls to [p]laintiff's workplace and recruited [p]laintiff with an offer of asst. vice president within (10) years at Maloney's order" (Plaintiff's Apr. 30 Memo. of Law at 29–31).

I conclude that the documents plaintiff is seeking in these requests are not relevant to her action.

> Generally, a party seeking to assert a claim of lack of relevance
>
>> must satisfy the court that the requested documents either do not come within the broad scope of relevance defined pursuant to Fed.R.Civ.P. 26(b)(1) or else are of such marginal relevance that the potential harm occasioned by disclosure would outweigh the ordinary presumption in favor of broad disclosure.

*Convermat Corp. v. St. Paul Fire and Marine Ins. Co.*, CV–06–1045 (JFB)(AKT), 2007 WL 2743696, at *3 (E.D.N.Y. Sept. 18, 2007), quoting *Burke v. N.Y.C. Police Dep't*, 115 F.R.D. 220, 224 (S.D.N.Y.1987) (Dolinger, M.J.).

Although some of the underlying occurrences plaintiff describes in her memorandum of law may be relevant to her case, the telephone records from the requested time periods would not establish the existence of

---

**9.** Identifying potentially relevant custodians is not a difficult task. I take judicial notice of the fact that Rockefeller University is a major biomedical research institution known for advanced research. Its student body consists of Ph.D. candidates and post-doctoral scholars. Because plaintiff was a former employee of the controller's office, it is unreasonable to believe that any custodian outside of either the controller's office or the human resources department would have emails concerning plaintiff. For example, there is no reason to believe that faculty or students would have emails pertinent to plaintiff's claims.

those occurrences. What plaintiff really seeks to prove is the content of the telephone calls; telephone records, if they exist, will not prove the content of the calls reflected therein. Accordingly, plaintiff's motion to compel the documents requested in Document Requests 14, 15, 16, and 17 is denied.

### 3. *Other Document Requests*

REQUEST NO. 7: Any and all attendance records, including but not limited to vacation, personal, sick, disability leave forms submitted by individual defendants and Controller's Office staff from April 1995 to May 2003.

Defendants object to this request on the grounds that it is overbroad and calls for the production of irrelevant and confidential information (Defendants' Memo. of Law at 6). Plaintiff argues that these documents could be used to prove disparate treatment between herself and others in the Controller's Office with respect to vacation and time off for seeing doctors (Plaintiff's Apr. 30 Memo. of Law at 27–29).

■ Plaintiff has alleged in her June 2008 Complaint, that half-day charges were imposed against her leave accounts if she took time off for medical appointments, but that other employees were not similarly charged (June 2008 Complaint ¶ 46). Plaintiff has not otherwise alleged disparate treatment as to vacation or sick leave. I conclude that plaintiff is entitled to documents which reflect time off for medical appointments, by employees in the controller's office, which was not charged to that person's leave accounts, for the period from November 1, 1998 through July 18, 2003 because such documents might show the disparate treatment plaintiff alleges. Production of these documents is to be completed no later than twenty-one (21) days from the date of this Order.

REQUEST NO. 12: Any and all DOCUMENTS pertaining to promotion or hiring within Controller's Office to the level of senior accountant and above from January 1985–present, the following facts about each employee promoted:

  A. name;

  B. race, national origin, and sex;

  C. date of birth;

  D. years of formal education completed;

  E. years of employment experience and job title;

  F. employee's Performance Evaluations;

  G. criteria of or basis of promotion;

  H. initial hire date, position and job description; and

  I. date of promotion, level or position promoted to and job description of promoted position.

■ Plaintiff has alleged, in her June 2008 Complaint, that she "was denied promotion to senior accountancy but Maloney bestowed it to Mr. Vega. According to Mr. Vega's current supervisor, [the director of audit] was not impressed with John [Vega]" (June 2008 Complaint ¶ 73). Plaintiff makes no other relevant allegation pertaining to "hiring or promotion within the Controller's Office to the level of senior accountant and above." Accordingly, I find that plaintiff is entitled to all responsive documents as to John Vega only. Production of these documents is to be completed no later than twenty-one (21) days from the date of this Order. Plaintiff's motion to compel documents responsive to this request is otherwise denied.

REQUEST NO. 27: Any and all Personnel files from the following below:

  A. Plaintiff

  B. Plaintiff's replacement

  C. past and present similarly-situated employees compared to Plaintiff from 1995–present

  D. individuals hired for positions desired and applied by Plaintiff including but not limited to:

    a. job posting (including qualification criteria);

    b. race, national origin, and sex;

    c. date of birth;

    d. years of formal education completed;

    e. year of employment experience and job title;

f. employee's Performance Evaluation;

g. job description and description of actual job performed;

h. rate of pay & increase;

i. date of hire and termination or resignation (if applicable);

j. immediate supervisor's name, job title and duties;

k. annual performance evaluation;

l. complaints, warnings, disciplinary actions and/or reason for termination (if applicable);

m. job application letter; and

n. promotion (if applicable).

Defendants produced plaintiff's personnel file in response to this request and objected to the remainder on the grounds that the request is overbroad and vague.

I find that plaintiff is entitled to the personnel file of her replacement as well. The characteristics of a terminated plaintiff's replacement are relevant at the first step of the *McDonnell Douglas* analysis. *Reeves v. Sanderson Plumbing Prods., Inc.,* 530 U.S. 133, 142, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000) (plaintiff satisfies burden at initial stage of the *McDonnell Douglas* framework when "(i) at the time he was fired, he was a member of the class protected . . . (ii) he was otherwise qualified for the position . . . (iii) he was discharged by respondent, and (iv) respondent [hired] persons [outside of the relevant protected class] to fill petitioner's position"); *see also Burke v. N.Y.C. Police Dep't, supra,* 115 F.R.D. at 225–26 ("[F]ederal courts have repeatedly recognized the necessity for disclosure of such files in a variety of circumstances."), *citing Weahkee v. Norton,* 621 F.2d 1080, 1082 (10th Cir.1980) (reversing district court denial of access to EEOC personnel records in Title VII suit), *and Fears v. Burris Mfg. Co.,* 436 F.2d 1357, 1360–61 (5th Cir.1971) (requiring production of records of state employment office in Title VII action). Accordingly, defendants are directed to produce documents responsive to Request 27(B), no later than twenty-one (21) days from the date of this Order.

With respect to Requests 27(C) and (D), plaintiff's motion to compel is denied. The information sought is irrelevant and the requests do not describe the documents sought with sufficient particularity.

REQUEST NO. 34: Any and all DOCUMENTS or lists of Equipment Inventory typed by Eileen Harkins the week of Plaintiff's termination; Excel spreadsheet of Equipment Inventory prepared for April–May 2002 and Financial Reporting System (FRS) showing Equipment Inventory account from April–May 2002.

■ Plaintiff's motion to compel documents responsive to this request is denied. The documents requested by plaintiff are irrelevant as they have no bearing on plaintiff's discrimination claims.

REQUEST NO. 35: Any and all DOCUMENTS or lists of Payroll Advance Reconciliation and Aging Report from April 2003–present, identifying preparer and date of submission.

■ Defendants object to this request on the grounds that it calls for irrelevant documents and that the documents would be burdensome to produce given the large time period for which plaintiff seeks documents (Defendants' Memo. of Law at 10–11). Plaintiff argues that these documents "are pertinent to prove that . . . Unnat Desai was incapable of the job and never received any adverse consequences whereas [p]laintiff updated it and was adversely affected" (Plaintiff's Apr. 30 Memo. of Law at 31).

Plaintiff has alleged, in her June 2008 Complaint, that Desai, a younger male, was promoted to a position which entailed completing the "payroll advance reconciliation / aging report" (June 2008 Complaint ¶¶ 37, 77). However, Desai was unable to complete this duty, even after receiving assistance from Mr. Vega, and plaintiff was assigned to assist and complete the job (June 2008 Complaint ¶¶ 37, 38, 77).

I find that production of the requested documents, albeit for a shorter period of time than had been requested by plaintiff, to be appropriate. Based on plaintiff's allegations, the documents requested may contain relevant evidence of disparate treatment. Plain-

tiff has requested responsive documents for a period beginning forty-five days prior to her termination. I conclude that plaintiff is entitled to responsive documents from the forty-five day period prior to her termination, as well as the same interval following her termination. Accordingly, defendants are directed to produce the requested report or reports, for the time period of April 1, 2003 through June 30, 2003, no later than twenty-one (21) days from the date of this Order. Plaintiff's motion to compel documents responsive to this request is otherwise denied.

REQUEST NO. 36: Any and all DOCUMENTS as proof of individual DEFENDANTS home address / residence from April 1995–present.

■ Plaintiff's motion to compel production of documents responsive to this request is denied because the information sought is irrelevant.

REQUEST NO. 37: Any and all DOCUMENTS of DEFENDANT witnesses and expert witnesses.

■ Plaintiff's motion to compel production of documents responsive to this request is denied because the request is clearly overbroad.

REQUEST NO. 40: Any and all DOCUMENTS including but not limited to desk &/or calendar, appointment books, software programs of appointments by individual DEFENDANTS from January 2002 to December 2004.

■ Plaintiff's motion to compel production of documents responsive to this request is denied because the request is overbroad and seeks irrelevant information. Defendants' day-to-day activities over the three-year period identified in this request does not bear on plaintiff's claims of discrimination.

REQUEST NO. 41: Any and all DOCUMENTS or logbook entries of Controller's Department for accounting entries, including but not limited to cash, journal, budget, payroll from fiscal year 2001–present.

■ Plaintiff's motion to compel production of documents responsive to this request is denied because the request is overbroad and seeks irrelevant information. The accounting entries in the Controller's Department logbook do not bear on plaintiff's claims of discrimination.

REQUEST NO. 43: Any and all DOCUMENTS concerning issuance and disposal of personal computers to Controller's Office personnel from 1995 to 2003.

■ To the extent plaintiff seeks documents relating to computers assigned to her, plaintiff's motion to compel production of documents responsive to this request is granted. Plaintiff has alleged that her "[c]omputer CPU was exchanged with [a] defective one," her "computer activities were monitored," and that her computer files were copied by her supervisor (June 2008 Complaint ¶¶ 37, 57, 59). Accordingly, defendants are directed to produce documents responsive to this request, limited to computers assigned to plaintiff, no later than twenty-one (21) days from the date of this Order. Plaintiff's motion to compel is otherwise denied.

REQUEST NO. 44: Any and all DOCUMENTS distributed by Laboratory Safety Personnel during orientation day to new hires in April 1995.

■ Plaintiff's motion to compel production of documents responsive to this request is denied because the request seeks irrelevant information.

REQUEST NO. 45: Any and all DOCUMENTS on names of attendees, home phone number and address of attendees in April 1995 during job orientation held by Lab Safety Personnel.

Plaintiff's motion to compel production of documents responsive to this request is denied because the request seeks irrelevant information.

REQUEST NO. 50: Any and all "July Suspense Report" cleared in JULY since 1995 up to and including present time.

■ Defendants object to this request on the grounds that it calls for irrelevant documents and that the documents would be burdensome to produce given the large time period for which plaintiff seeks documents (Defendants' Memo. of Law at 16). Plaintiff argues that the reports sought are "necessary proof that [d]efendant Cassidy['s] sud-

den demand on July 29, 2002 [for plaintiff to complete this report] was intended as retribution [for a complaint plaintiff sent] to the Controller" (Plaintiff's Apr. 30 Memo. of Law at 34–35).

Plaintiff has alleged that, despite the fact that the July Suspense Accounts usually get "cleared" in August, plaintiff's supervisors unreasonably demanded plaintiff complete this task in an insufficient period of time in order to "set up [p]laintiff to fail on an assigned job," and, as a result, plaintiff was reprimanded and ordered to attend counseling sessions (June 2008 Complaint ¶ 57).

Based on these allegations, I find that the requested documents are irrelevant. Comparing multiple July Suspense Reports will not illuminate the motives of the person assigning the work to plaintiff, nor will it illuminate why plaintiff failed to complete the task successfully. Accordingly, plaintiff's motion to compel documents responsive to this request is denied.

### D.  Requests For Admission

▮▮▮▮ Plaintiff has also moved to compel defendants to respond more adequately to her requests for admissions (see Plaintiff's Response to Order at 11–13; Plaintiff's Nov. 19 Memo. of Law ¶ 49). Plaintiff argues that:

[E]ach of the individual defendants did not submit a sworn statement admitting or denying the fact and/or set forth the reasons why the affiant cannot answer, if that be so. Instead, each response was signed by Atty. Elise Bloom, whose signature not only lacked statement certifying to the best of knowledge, information and belief formed after reasonable inquiry, that they have are complete and correct[,] FED. R.CIV.P. 26(g)(1)(A) but also that defendants' counsel do not have any first-hand knowledge and cannot be cross examine

during trial. Each defendant and not defendant' counsel should provide a revised answer to the Request for Admission personally and under oath

(Plaintiff's Response to Order at 12). Plaintiff's argument lacks merit. The Federal Rules of Civil Procedure do not require that responses to requests for admissions be signed by a party. Additionally, the certification plaintiff seeks is inherent in the attorney's signature and need not be expressly written in the discovery document. See Fed. R.Civ.P. 26(g)(1).[10]

### IV.  Conclusion

Accordingly, for all the foregoing reasons, it is hereby Ordered that:

(1) with respect to the forty-eight requests with which defendants represent they have fully complied, to the extent they have not already done so, defendants are directed to produce responsive documents for the time period from November 1, 1998 through July 18, 2003, unless the request specifies a narrower time period;

(2) defendants are directed to provide either (a) a revised privilege log containing the "identities, titles, and roles of the authors, recipients, and those CC'ed on the communications" referenced on defendants' privilege log or (b) a separate list containing this information;

(3) defendants are directed to identify the custodians they believe may potentially have e-mails responsive to Requests 13, 46, 47, 48, and 49, and disclose whether any e-mails from these custodians, from the period from November 1, 1998 to July 18, 2003, currently reside on backup tapes or other inaccessible media;

(4) plaintiff's motion to compel is granted to the extent that it seeks an Order directing defendants' to produce

10. Plaintiff also states, concerning her requests for admission,

When the answer cannot be a succinct yes or no, and a qualification of the response is indeed necessary. Under these circumstances, the answering party is obligated to specify so much of its answer as true and qualify or deny the remainder of the request." However, Rockefeller University acts through its employees and agents as well as its Officers, qualify-

ing response is inappropriate. Rockefeller University defendants should submit revised responses with respect to all request for admission. Henry v. Champlain Enterprises, Inc., 212 F.R.D. [73,] at 77 [ (N.D.N.Y.2003) ]

(see Plaintiff's Nov. 19, 2010 Memo. of Law ¶ 49). Because plaintiff does not articulate a cognizable discovery dispute here, I decline to address plaintiff's request.

(a) documents responsive to Request 7 reflecting time taken off for medical appointments by employees of the controller's office between November 1, 1998 through July 18, 2003 for which no charge was made to the employees' leave accounts;

(b) documents responsive to Request 12 concerning John Vega only;

(c) documents responsive to Request 27(B);

(d) the report or reports sought in Request 35, for the time period of April 1, 2003 through June 30, 2003, and

(e) documents responsive to Request 43, limited to computers assigned to plaintiff.

Defendants shall complete all Ordered productions within twenty-one (21) days from the date of this Order. In all other respects, plaintiff's motion to compel is denied and the Clerk of the Court is directed to close Docket Items 129 and 133 in 04 Civ. 4008 and Docket Item 95 in 06 Civ. 1825.

SO ORDERED